# EXHIBIT J

3/25/2014                                            CANB Live Database

Salinas, DISMISSED, CLOSED

# U.S. Bankruptcy Court
## Northern District of California (San Jose)
## Bankruptcy Petition #: 12-50268

|  |  |
|---|---|
| *Assigned to:* Judge Charles Novack | *Date filed:* 01/13/2012 |
| Chapter 13 | *Date terminated:* 12/19/2012 |
| Voluntary | *Debtor dismissed:* 08/29/2012 |
| Asset | *341 meeting:* 02/29/2012 |

*Debtor disposition:* Dismissed for failure to make plan payments

| **Debtor** | represented by **Linda Voss** |
|---|---|
| **Daniele Francesco Gozzi** | The Law Office of Linda Voss |
| 225 Crossroads Blvd. # 199 | 1900 S Norfolk St. #300 |
| Carmel, CA 93923 | San Mateo, CA 94403 |
| MONTEREY-CA | (650 )576-2545 |
| SSN / ITIN: xxx-xx-8899 | Email: lzvoss@pacbell.net |

| **Trustee** | represented by **Alexandra DeLateur** |
|---|---|
| **Devin Derham-Burk** | Office of the Chapter 13 Trustee |
| P.O. Box 50013 | P.O. Box 50013 |
| San Jose, CA 95150-0013 | San Jose, CA 95150 |
| (408) 354-4413 | (408) 354-5513 |
| | Email: ctdocs@ch13sj.com |

*U.S. Trustee*
**Office of the U.S. Trustee / SJ**
U.S. Federal Bldg.
280 S 1st St. #268
San Jose, CA 95113-3004
()

| Filing Date | # | Docket Text |
|---|---|---|
| 01/13/2012 | 1<br>(34 pgs) | Chapter 13 Voluntary Petition, Fee Amount $281. Filed by Daniele Francesco Gozzi . Order Meeting of Creditors due by 2/13/2012. Chapter 13 Plan due by 1/27/2012. (cvt) (Entered: 01/13/2012) |

CANB Live Database

| | | |
|---|---|---|
| 01/13/2012 | [2](1 pg) | Statement of Social Security Number. Filed by Debtor Daniele Francesco Gozzi (cvt) CORRECTIVE ENTRY: COURT CORRECTED PDF ATTACHED TO REFLECT THE CORRECT DEBTOR. Modified on 1/17/2012 (acp). Additional attachment(s) added on 1/17/2012 (cvt). Modified on 1/17/2012 (acp). (Entered: 01/13/2012) |
| 01/13/2012 | [3](1 pg) | Certificate of Credit Counseling Filed by Debtor Daniele Francesco Gozzi (cvt) (Entered: 01/13/2012) |
| 01/13/2012 | [4](8 pgs) | Chapter 13 Statement of Current Monthly and Disposable Income (Form 22C) Filed by Debtor Daniele Francesco Gozzi (cvt) (Entered: 01/13/2012) |
| 01/13/2012 | [5](1 pg) | Chapter 13 Plan Filed by Debtor Daniele Francesco Gozzi (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Daniele Francesco Gozzi). (cvt) (Entered: 01/13/2012) |
| 01/13/2012 | [6](1 pg) | Financial Management Course Certificate. Filed by Debtor Daniele Francesco Gozzi (cvt) COURT ENTRY: CERTIFICATE NUMBER REFLECTS CERTIFICATE OF CREDIT COUNSELING COURSE NUMBER. Modified on 1/17/2012 (acp). (Entered: 01/13/2012) |
| 01/13/2012 | | Receipt of Filing Fee for Chapter 13 Voluntary Petition. Amount 281.00 from Daniele F Gozzi. Receipt Number 50083084. (admin) (Entered: 01/13/2012) |
| 01/13/2012 | [7](1 pg) | Motion for Production of Documents of JP Morgan Chase Bank Filed by Debtor Daniele Francesco Gozzi (acp) (Entered: 01/17/2012) |
| 01/13/2012 | [8](11 pgs) | Debtor's Request for Production of Documents Regarding Rule 2004 Examination Filed by Debtor Daniele Francesco Gozzi (acp) (Entered: 01/17/2012) |
| 01/13/2012 | [9](2 pgs) | Order Granting Motion For Production of Documents Order (Related Doc # 7) (klr) (Entered: 01/27/2012) |
| | [10](8 pgs; 4 docs) | Meeting of Creditors with Certificate of Service. 341(a) meeting to be held on 2/29/2012 at 09:45 AM Salinas Suite 214 Objection to Dischargeability due by 4/30/2012 Proofs |

| | | |
|---|---|---|
| 01/30/2012 | | of Claims due by 5/29/2012 Last day to object to confirmation is 2/29/2012 **Confirmation Hearing scheduled for 3/14/2012 at 01:55 PM at San Jose Courtroom 3070 - Novack.** (Derham-Burk, Devin (cs)) (Entered: 01/30/2012) |
| 02/01/2012 | <u>11</u> (1 pg) | Request for Notice Filed by Creditor FIA Card Services NA as successor in interest to Bank of America NA (USA) and MBNA America Bank NA (Weisman, Gilbert) (Entered: 02/01/2012) |
| 02/01/2012 | <u>12</u> (5 pgs) | BNC Certificate of Mailing - Meeting of Creditors. (RE: related document(s) <u>10</u> Meeting of Creditors Chapter 13). Notice Date 02/01/2012. (Admin.) (Entered: 02/01/2012) |
| 02/01/2012 | <u>13</u> (5 pgs) | BNC Certificate of Mailing - Chapter 13 Plan. (RE: related document(s) <u>10</u> Meeting of Creditors Chapter 13). Notice Date 02/01/2012. (Admin.) (Entered: 02/01/2012) |
| 02/03/2012 | <u>14</u> (1 pg) | Financial Management Course Certificate. Filed by Debtor Daniele Francesco Gozzi (acp) (Entered: 02/07/2012) |
| 02/07/2012 | <u>15</u> (19 pgs; 6 docs) | Motion for Relief from Stay RS #RDN-1, Fee Amount $176, Filed by Creditor JPMorgan Chase Bank, National Association (Attachments: # <u>1</u> Declaration # <u>2</u> Exhibit # <u>3</u> RS Cover Sheet # <u>4</u> Order for Telephonic Conference (RS) # <u>5</u> Certificate of Service) (Naiman, Randall) (Entered: 02/07/2012) |
| 02/07/2012 | <u>16</u> (2 pgs) | Notice of Hearing (RE: related document(s)15 Motion for Relief from Stay RS #RDN-1, Fee Amount $176, Filed by Creditor JPMorgan Chase Bank, National Association). **Hearing scheduled for 3/7/2012 at 03:00 PM at San Jose Courtroom 3070 - Novack.** Filed by Creditor JPMorgan Chase Bank, National Association (Naiman, Randall) (Entered: 02/07/2012) |
| 02/07/2012 | | Receipt of filing fee for Motion for Relief From Stay(12-50268) [motion,mrlfsty] ( 176.00). Receipt number 15588384, amount $ 176.00 (U.S. Treasury) (Entered: 02/07/2012) |
| | <u>17</u> (2 pgs) | Amended Financial Management Course Certificate. Filed by Debtor Daniele Francesco Gozzi (acp) (Entered: |

| | | |
|---|---|---|
| 02/15/2012 | | 02/16/2012) |
| 02/23/2012 | <u>18</u><br>(6 pgs; 2 docs) | Objection to Confirmation of Plan Filed by Creditor Internal Revenue Service (Attachments: # <u>1</u> Exhibit A) (Hong, Chong) (Entered: 02/23/2012) |
| 02/23/2012 | <u>19</u><br>(2 pgs) | Certificate of Service (RE: related document(s)<u>18</u> Objection to Confirmation of the Plan). Filed by Creditor Internal Revenue Service (Hong, Chong) (Entered: 02/23/2012) |
| 02/28/2012 | <u>20</u><br>(4 pgs) | Objection to Confirmation of Chapter 13 Plan *with Certificate of Service*. (Derham-Burk, Devin (harbor)) (Entered: 02/28/2012) |
| 03/01/2012 | <u>21</u><br>(2 pgs) | Notice of Continuance of Meeting of Creditors *with Certificate of Service*. (Derham-Burk, Devin (harbor)) (Entered: 03/01/2012) |
| 03/01/2012 | | Meeting of Creditors Held. *on 2-29-2012; Debtor and Attorney of record present; 341 Concluded; Confirmation Hearing 3-14-2012.* (Derham-Burk, Devin (er)) (Entered: 03/01/2012) |
| 03/05/2012 | <u>22</u><br>(4 pgs; 4 docs) | Trustee's Statement of Non-Readiness for Confirmation: The trustee has determined this case is to be placed on the trustee's pending list and it will not be confirmed at the original confirmation hearing . (Derham-Burk, Devin (harbor)) (Entered: 03/05/2012) |
| 03/07/2012 | <u>23</u><br>(3 pgs; 3 docs) | Transfer of Claim. (#5). Transfer Agreement 3001 (e) 2 Transferor: FIA CARD SERVICES, N.A. (Claim No. 5) To Candica, LLC. Filed by Creditor Candica, LLC. (Ralston, Richard) (Entered: 03/07/2012) |
| 03/07/2012 | <u>24</u><br>(4 pgs) | Amended Objection to Confirmation of Chapter 13 Plan *with Certificate of Service*. (Derham-Burk, Devin (harbor)) (Entered: 03/07/2012) |
| 03/07/2012 | | Hearing Held (related document(s): <u>15</u> Motion for Relief From Stay) To the extent that a stay exists. The court grants relief from stay. The 14 day stay is waived. (bg) (Entered: 03/07/2012) |
| | <u>25</u> | BNC Certificate of Mailing (RE: related document(s) <u>22</u> |

| | | |
|---|---|---|
| 03/08/2012 | (3 pgs) | Trustee's Statement of Non-Readiness for Confirmation). Notice Date 03/08/2012. (Admin.) (Entered: 03/08/2012) |
| 03/08/2012 | 26 (3 pgs) | BNC Certificate of Mailing (RE: related document(s) 22 Trustee's Statement of Non-Readiness for Confirmation). Notice Date 03/08/2012. (Admin.) (Entered: 03/08/2012) |
| 03/10/2012 | 27 (3 pgs) | BNC Certificate of Mailing (RE: related document(s) 23 Transfer of Claim). Notice Date 03/10/2012. (Admin.) (Entered: 03/10/2012) |
| 03/14/2012 | 28 (3 pgs) | Certificate of Service *of [Proposed] Order Granting Motion for Relief from Stay* (RE: related document(s)15 Motion for Relief From Stay). Filed by Creditor JPMorgan Chase Bank, National Association (Naiman, Randall) (Entered: 03/14/2012) |
| 03/14/2012 | | Hearing Held. Case has been placed on the trustee's pending list. (bg) (Entered: 03/14/2012) |
| 03/23/2012 | 29 (4 pgs; 2 docs) | Order Granting Motion for Relief From Stay (Related Doc # 15) (acp) (Entered: 03/23/2012) |
| 03/25/2012 | 30 (5 pgs) | BNC Certificate of Mailing (RE: related document(s) 29 Order on Motion for Relief From Stay). Notice Date 03/25/2012. (Admin.) (Entered: 03/25/2012) |
| 03/27/2012 | 31 (4 pgs; 3 docs) | Transfer of Claim. (#7). Transfer Agreement 3001 (e) 2 Transferor: FIA CARD SERVICES, N.A. (Claim No. 7) To Portfolio Recovery Associates. Filed by Creditor PRA Receivables Management LLC. (Garcia, Dolores) (Entered: 03/27/2012) |
| 03/29/2012 | 32 (4 pgs; 3 docs) | Transfer of Claim. (#4). Transfer Agreement 3001 (e) 2 Transferor: FIA CARD SERVICES, N.A. (Claim No. 4) To Portfolio Recovery Associates. Filed by Creditor PRA Receivables Management LLC. (Garcia, Dolores) (Entered: 03/29/2012) |
| 03/30/2012 | 33 (3 pgs) | BNC Certificate of Mailing (RE: related document(s) 31 Transfer of Claim). Notice Date 03/30/2012. (Admin.) (Entered: 03/30/2012) |
| | 34 | BNC Certificate of Mailing (RE: related document(s) 32 |

3/25/2014                                   CANB Live Database

| | | |
|---|---|---|
| 04/01/2012 | (3 pgs) | Transfer of Claim). Notice Date 04/01/2012. (Admin.) (Entered: 04/01/2012) |
| 04/02/2012 | <u>35</u><br>(22 pgs) | Amended Schedule D . Fee Amount $30 . Filed by Debtor Daniele Francesco Gozzi (acp) (Entered: 04/02/2012) |
| 04/02/2012 | <u>36</u><br>(1 pg) | Amended Chapter 13 Plan Filed by Debtor Daniele Francesco Gozzi (RE: related document(s)<u>5</u> Chapter 13 Plan filed by Debtor Daniele Francesco Gozzi). (acp) (Entered: 04/02/2012) |
| 04/02/2012 | <u>37</u><br>(1 pg) | Notice of Change of Address Filed by Debtor Daniele Francesco Gozzi (acp) (Entered: 04/02/2012) |
| 04/02/2012 | | Receipt of Amendment Filing Fee. Amount 30.00 from Daniele F Gozzi. Receipt Number 50084045. (admin) (Entered: 04/02/2012) |
| 04/05/2012 | <u>38</u><br>(2 pgs) | Notice of Continuance of Meeting of Creditors *Statement Adjourning 341(a) Meeting of Creditors with Certificate of Service.* (Derham-Burk, Devin (harbor)) (Entered: 04/05/2012) |
| 04/06/2012 | | Meeting of Creditors Held. *4/4/12; Deb not present; Continued to 5/30/12 @ 12:45pm; TPL.* (Derham-Burk, Devin (em)) (Entered: 04/06/2012) |
| 05/08/2012 | <u>39</u><br>(93 pgs; 5 docs) | Adversary case <u>12-05093</u>. 14 (Recovery of money/property - other), 21 (Validity, priority or extent of lien or other interest in property), 71 (Injunctive relief - reinstatement of stay),72 (Injunctive relief - other), 91 (Declaratory judgment) Complaint by Daniele Francesco Gozzi against California Reconveyance Company, Deborah Brignac, WASHINGTON MUTUAL BANK, FA, Washington Mutual Bank, JP Morgan Chase Bank, NA, John Gilvarry, Federal Deposit Insurance Corporation. Fee Amount $293. (Attachments: # <u>1</u> Exhibit 1-3# <u>2</u> Exhibit 4# <u>3</u> Exhibit 5-8# <u>4</u> AP Cover Sheet) (Guenther, Ralph) (Entered: 05/08/2012) |
| 05/15/2012 | <u>40</u><br>(5 pgs; 2 docs) | Notice Regarding *Pending Action* Filed by Debtor Daniele Francesco Gozzi. (Attachments: # <u>1</u> Exhibit Property Legal Description) (Voss, Linda) (Entered: 05/15/2012) |

CANB Live Database

| 05/16/2012 | <u>41</u><br>(4 pgs; 2 docs) | Request for Notice Filed by Creditor U.S. Bank National Association, as Trustee... (Attachments: # <u>1</u> Certificate of Service) (Tran, Brian) (Entered: 05/16/2012) |
| 05/23/2012 | <u>42</u><br>(1 pg) | Withdrawal of Documents *Objection To Confirmation Of Plan* (RE: related document(s)<u>18</u> Objection to Confirmation of the Plan). Filed by Creditor Internal Revenue Service (Hong, Chong) (Entered: 05/23/2012) |
| 05/23/2012 | <u>43</u><br>(2 pgs) | Certificate of Service (RE: related document(s)<u>42</u> Withdrawal of Document). Filed by Creditor Internal Revenue Service (Hong, Chong) (Entered: 05/23/2012) |
| 05/24/2012 | | Request to Remove Primary and All Secondary E-Mail Addresses from Case . Filed by Creditor Internal Revenue Service (Hong, Chong) (Entered: 05/24/2012) |
| 05/29/2012 | | Request to Remove Primary and All Secondary E-Mail Addresses from Case . Filed by Requestor Ralph Guenther (Guenther, Ralph) (Entered: 05/29/2012) |
| 05/30/2012 | <u>44</u><br>(4 pgs) | Amended Objection to Confirmation of Chapter 13 Plan *with Certificate of Service*. (Derham-Burk, Devin (harbor)) (Entered: 05/30/2012) |
| 05/31/2012 | | Meeting of Creditors Held. *5/30/12; Deb & Atty present; 341 Concl; TPL.* (Derham-Burk, Devin (em)) (Entered: 05/31/2012) |
| 06/01/2012 | <u>45</u><br>(5 pgs) | Amended Objection to Confirmation of Chapter 13 Plan *with Certificate of Service*. (Derham-Burk, Devin (harbor)) (Entered: 06/01/2012) |
| 07/27/2012 | <u>46</u><br>(22 pgs; 3 docs) | Motion to Dismiss Case Filed by Trustee Devin Derham-Burk (Attachments: # <u>1</u> Declaration of Devin Derham-Burk# <u>2</u> Declaration of E. Alexandra DeLateur with Exhibits A through C) (DeLateur, Alexandra) (Entered: 07/27/2012) |
| 07/27/2012 | <u>47</u><br>(6 pgs; 2 docs) | Notice and Opportunity for Hearing (RE: related document(s)<u>46</u> Motion to Dismiss Case Filed by Trustee Devin Derham-Burk). Filed by Trustee Devin Derham-Burk (Attachments: # <u>1</u> Certificate of Service) (DeLateur, Alexandra) (Entered: 07/27/2012) |

| | | |
|---|---|---|
| 08/28/2012 | 48 (34 pgs; 5 docs) | Request for Entry of Default Re: (RE: related document(s)46 Motion to Dismiss Case). Filed by Trustee Devin Derham-Burk (Attachments: # 1 Declaration of E. Alexandra DeLateur# 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (DeLateur, Alexandra) (Entered: 08/28/2012) |
| 08/29/2012 | 49 (3 pgs) | Order Dismissing Case Prior to Confirmation (Related Doc # 46) (acr) (Entered: 08/29/2012) |
| 08/29/2012 | 50 (5 pgs; 3 docs) | Order Dismissing Case Prior to Confirmation (RE: related document(s)46 Motion to Dismiss Case filed by Trustee Devin Derham-Burk). COURT ENTRY: COURT RE-GENERATED THE ORDER TO GENERATE THE NOTICE. (acr) (Entered: 08/29/2012) |
| 08/31/2012 | 51 (4 pgs) | BNC Certificate of Mailing - Notice of Dismissal. (RE: related document(s) 50 Order to Dismiss Case). Notice Date 08/31/2012. (Admin.) (Entered: 08/31/2012) |
| 12/12/2012 | 52 (3 pgs) | Chapter 13 Trustee Final Report and Account . (Derham-Burk, Devin (harbor)) (Entered: 12/12/2012) |
| 12/19/2012 | 53 (2 pgs; 2 docs) | Signed Final Decree (acr) (Entered: 12/19/2012) |
| 12/19/2012 | | Bankruptcy Case Closed. (acr) (Entered: 12/19/2012) |
| 12/21/2012 | 54 (3 pgs) | BNC Certificate of Mailing - Electronic Order (RE: related document(s) 53 Final Decree). Notice Date 12/21/2012. (Admin.) (Entered: 12/21/2012) |
| 12/26/2012 | | Adversary Case Closed 5:12-ap-5093. (rdr) (Entered: 12/26/2012) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 03/25/2014 11:57:38 | | |
| PACER | | Client |

| Login: | bc6440 | Code: | 0347245 6kr 020620 |
|---|---|---|---|
| Description: | Docket Report | Search Criteria: | 12-50268 Fil or Ent: filed From: 1/24/2001 To: 3/25/2014 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included |
| Billable Pages: | 4 | Cost: | 0.40 |

# EXHIBIT K

3/25/2014                                   CANB Live Database

**FUNDS, PlnDue, DebtEd, Salinas, DISMISSED, CLOSED**

# U.S. Bankruptcy Court
## Northern District of California (San Jose)
## Bankruptcy Petition #: 12-52686

|  |  |
|---|---|
| | *Date filed:* 04/10/2012 |
| *Assigned to:* Judge Charles Novack | *Date terminated:* 05/11/2012 |
| Chapter 13 | *Debtor dismissed:* 04/26/2012 |
| Voluntary | |
| Asset | |

*Debtor disposition:* Dismissed for Failure to File
Information

| | |
|---|---|
| **Debtor** | represented by **Helina K Patel** |
| **Helina K Patel** | PRO SE |
| 31549 Highway 1 | |
| Carmel, CA 93923 | |
| MONTEREY-CA | |
| SSN / ITIN: xxx-xx-4588 | |

**Trustee**
**Devin Derham-Burk**
P.O. Box 50013
San Jose, CA 95150-0013
(408) 354-4413

**U.S. Trustee**
**Office of the U.S. Trustee / SJ**
U.S. Federal Bldg.
280 S 1st St. #268
San Jose, CA 95113-3004
( )

| Filing Date | # | Docket Text |
|---|---|---|
| | <u>1</u><br>(7 pgs) | Chapter 13 Voluntary Petition, Fee Amount $281. Filed by Helina K Patel . Order Meeting of Creditors due by 5/10/2012. Section 521 filings due by 5/25/2012. Chapter 13 Plan due by 4/24/2012. (lub) COURT ENTRY: TWO ADDRESSES FOR LANDLORD OF THE DEBTOR ON PAGE 3 OF THE PDF - COURT SENT |

CANB Live Database

| | | |
|---|---|---|
| 04/10/2012 | | LANDLORD/TENANT NOTICE TO MAILING ADDRESS OF THE LANDLORD. Modified on 4/10/2012 (tp). ERROR: MISSING DEBTOR'S NAME AT THE TOP OF PAGES 2 AND 3 OF THE PDF. CORRECTIVE ENTRY: COURT TERMINATED INCOMPLETE FILINGS DUE DEADLINE AND REMOVED IT FROM DOCKET TEXT. Modified on 4/11/2012 (tp). (Entered: 04/10/2012) |
| 04/10/2012 | 2 | Statement of Social Security Number. Filed by Debtor Helina K Patel (lub) (Entered: 04/10/2012) |
| 04/10/2012 | 3 (1 pg) | Certificate of Credit Counseling Filed by Debtor Helina K. Patel (lub) (Entered: 04/10/2012) |
| 04/10/2012 | | Receipt of Filing Fee for Chapter 13 Voluntary Petition. Amount 281.00 from Helina K Patel. Receipt Number 50084158. (admin) (Entered: 04/10/2012) |
| 04/11/2012 | 4 | Certification of Intent to Cure Entire Monetary Default for Residential Property and Deposit of 30 Day Post Petition Rent in the amount of $0.00. Intent to Cure Default due by 5/10/2012. (tp) (Entered: 04/11/2012) |
| 04/11/2012 | 5 (5 pgs) | Notice of Certified Copy of Docket Report (RE: related document(s) 4 Certification of Intent to Cure Default). (tp) (Entered: 04/11/2012) |
| 04/11/2012 | 6 (1 pg) | Courts Certificate of Mailing. Number of notices mailed: 1 (RE: related document(s)5 Certified Copy of Docket Report). (tp) (Entered: 04/11/2012) |
| 04/11/2012 | 7 (2 pgs; 2 docs) | Order To File Required Documents and Notice Regarding Dismissal . (tp) (Entered: 04/11/2012) |
| 04/11/2012 | 8 (2 pgs; 2 docs) | Order Providing for Dismissal for Failure to File Chapter 13 Plan . (tp) (Entered: 04/11/2012) |
| 04/13/2012 | 9 (3 pgs) | BNC Certificate of Mailing (RE: related document(s) 7 Order to File Missing Documents). Notice Date 04/13/2012. (Admin.) (Entered: 04/13/2012) |
| 04/13/2012 | 10 (3 pgs) | BNC Certificate of Mailing (RE: related document(s) 8 Order Providing for Dismissal). Notice Date 04/13/2012. |

3/25/2014                                          CANB Live Database

| | | |
|---|---|---|
| 04/13/2012 | | (Admin.) (Entered: 04/13/2012) |
| 04/24/2012 | 11<br>(20 pgs; 6 docs) | Motion for Relief from Stay *re: 31549 Highway 1, Carmel, CA 93923* RS #RDN-1, Fee Amount $176, Filed by Creditor JPMorgan Chase Bank, National Association (Attachments: # 1 Declaration # 2 Exhibit A# 3 RS Cover Sheet # 4 Order for Telephonic Conference (RS) # 5 Certificate of Service) (Naiman, Randall) (Entered: 04/24/2012) |
| 04/24/2012 | 12<br>(2 pgs) | Notice of Hearing (RE: related document(s)11 Motion for Relief from Stay *re: 31549 Highway 1, Carmel, CA 93923* RS #RDN-1, Fee Amount $176, Filed by Creditor JPMorgan Chase Bank, National Association). **Hearing scheduled for 5/16/2012 at 03:00 PM at San Jose Courtroom 3070 - Novack.** Filed by Creditor JPMorgan Chase Bank, National Association (Naiman, Randall) (Entered: 04/24/2012) |
| 04/24/2012 | | Receipt of filing fee for Motion for Relief From Stay(12-52686) [motion,mrlfsty] ( 176.00). Receipt number 16366550, amount $ 176.00 (U.S. Treasury) (Entered: 04/24/2012) |
| 04/26/2012 | 13<br>(2 pgs; 2 docs) | Order and Notice of Dismissal for Failure to Comply (RE: related document(s)8 Order Providing for Dismissal). (klr) (Entered: 04/26/2012) |
| 04/28/2012 | 14<br>(3 pgs) | BNC Certificate of Mailing - Order and Notice of Dismissal for Failure to Comply. (RE: related document(s) 13 Order and Notice of Dismissal for Failure to Comply). Notice Date 04/28/2012. (Admin.) (Entered: 04/28/2012) |
| 05/09/2012 | 15<br>(3 pgs) | Chapter 13 Trustee Final Report and Account . (Derham-Burk, Devin (harbor)) (Entered: 05/09/2012) |
| 05/11/2012 | 16<br>(2 pgs; 2 docs) | Signed Final Decree. (kd) (Entered: 05/11/2012) |
| 05/11/2012 | | Bankruptcy Case Closed. (kd) (Entered: 05/11/2012) |
| 05/13/2012 | 17<br>(3 pgs) | BNC Certificate of Mailing - Electronic Order (RE: related document(s) 16 Final Decree). Notice Date 05/13/2012. (Admin.) (Entered: 05/13/2012) |

| | | |
|---|---|---|
| 05/16/2012 | | Hearing Held (related document(s): 11 Motion for Relief From Stay) Deneid as moot. Court will prepare an order. (jes) (Entered: 05/17/2012) |
| 05/21/2012 | 18 (3 pgs; 2 docs) | Order **Denying** Motion for Relief From Stay (Related Doc # 11) (kd) (Entered: 05/21/2012) |
| 05/23/2012 | 19 (4 pgs) | BNC Certificate of Mailing (RE: related document(s) 18 Order on Motion for Relief From Stay). Notice Date 05/23/2012. (Admin.) (Entered: 05/23/2012) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 03/25/2014 11:58:23 | | | |
| PACER Login: | bc6440 | Client Code: | 0347245 6kr 020620 |
| Description: | Docket Report | Search Criteria: | 12-52686 Fil or Ent: filed From: 1/24/2001 To: 3/25/2014 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included |
| Billable Pages: | 2 | Cost: | 0.20 |

# EXHIBIT L

3/25/2014                                CANB Live Database

**DebtEd, Salinas, MEANSNO, DISMISSED, CLOSED**

# U.S. Bankruptcy Court
## Northern District of California (San Jose)
### Bankruptcy Petition #: 13-50058

|  |  |
|---|---|
| | *Date filed:* 01/07/2013 |
| *Assigned to:* Judge Charles Novack | *Date terminated:* 04/16/2013 |
| Chapter 7 | *Debtor dismissed:* 03/14/2013 |
| Voluntary | *341 meeting:* 03/19/2013 |
| Asset | *Deadline for objecting to discharge:* 04/01/2013 |
| | *Deadline for financial mgmt. course:* 02/21/2013 |

*Debtor disposition:* Dismissed for Other Reason

**Debtor**
**Daniele Gozzi**
31549 Highway 1
Carmel, CA 93923
MONTEREY-CA
SSN / ITIN: xxx-xx-8899

represented by **Linda Voss**
The Law Office of Linda Voss
1900 S Norfolk St. #300
San Mateo, CA 94403
(650 )576-2545
Email: lzvoss@pacbell.net

**Trustee**
**John W. Richardson**
2941 Park Ave. #H
Soquel, CA 95073
(831) 475-2404

**U.S. Trustee**
**Office of the U.S. Trustee / SJ**
U.S. Federal Bldg.
280 S 1st St. #268
San Jose, CA 95113-3004
( )

represented by **John S. Wesolowski**
Office of the United States Trustee
280 S 1st St. #268
San Jose, CA 95113-0002
(408)535-5525
Email: john.wesolowski@usdoj.gov

| Filing Date | # | Docket Text |
|---|---|---|
| | <u>1</u><br>(3 pgs) | Chapter 7 Voluntary Petition. Fee Amount $306. Financial Management Certificate Due Prior to Discharge. Filed by Daniele Gozzi. Order Meeting of Creditors due by 01/22/2013. (Voss, Linda) **CORRECTIVE ENTRY: COURT CORRECTED DEBTOR'S NAME AND PARTY FILER TO** |

3/25/2014                                   CANB Live Database

| 01/07/2013 | | **REFLECT PDF. ERROR: ADDRESS OF ATTORNEY FOR THE DEBTOR ON THE DOCKET DOES NOT MATCH ATTORNEY'S ADDRESS ON THE PETITION. CORRECTIVE ENTRY: COURT CHANGED CASE TO AN ASSET CASE AND SET PROOF OF CLAIM DEADLINE TO REFLECT PDF. CORRECTIVE ENTRY: COURT SET SECTION 521 DEADLINE FOR MISSING DOCUMENTS.** CORRECTIVE ENTRY: COURT ADDED ZEROS TO THE SUMMARY OF SCHEDULES FIELDS. Modified on 1/8/2013 (tp). (Entered: 01/07/2013) |
|---|---|---|
| 01/07/2013 | | Receipt of filing fee for Voluntary Petition (Chapter 7) (13-50058) [misc,volp7] ( 306.00). Receipt number 18739329, amount $ 306.00 (U.S. Treasury) (Entered: 01/07/2013) |
| 01/07/2013 | 2 (2 pgs) | Exhibit D. Filed by Debtor Daniele Francesco Gozzi (Voss, Linda) (Entered: 01/07/2013) |
| 01/07/2013 | 3 (1 pg) | Certificate of Credit Counseling Filed by Debtor Daniele Francesco Gozzi (Voss, Linda) (Entered: 01/07/2013) |
| 01/07/2013 | 4 (2 pgs) | Creditor Matrix Filed by Debtor Daniele Francesco Gozzi (Voss, Linda) (Entered: 01/07/2013) |
| 01/07/2013 | | First Meeting of Creditors with 341(a) meeting to be held on 01/29/2013 at 09:30 AM at Salinas Suite 214. Objections for Discharge due by 04/01/2013. (admin, ) (Entered: 01/07/2013) |
| 01/08/2013 | | Meeting of Creditors 341(a) meeting to be held on 1/29/2013 at 09:30 AM Salinas Suite 214 Last day to oppose discharge or dischargeability is 4/1/2013 Proofs of Claims due by 4/29/2013 (tp) (Entered: 01/08/2013) |
| 01/08/2013 | 5 (2 pgs; 2 docs) | Notice of Failure to Provide Debtor's Social Security Number and/or List of Creditors. Social Security Form/Matrix due by 1/18/2013. (tp) (Entered: 01/08/2013) |
| 01/08/2013 | 6 (2 pgs; 2 docs) | Order To File Required Documents and Notice Regarding Dismissal (tp) (Entered: 01/08/2013) |

3/25/2014                                    CANB Live Database

| 01/08/2013 | 7<br>(4 pgs; 2 docs) | Notice of Chapter 7 Bankruptcy Case, Meeting of Creditors, and Deadlines (Generated) (tp) (Entered: 01/08/2013) |
|---|---|---|
| 01/09/2013 | 8<br>(1 pg) | Request for Notice Filed by Creditor American Express Centurion Bank (Weisman, Gilbert) (Entered: 01/09/2013) |
| 01/10/2013 | 9<br>(5 pgs) | BNC Certificate of Mailing - Meeting of Creditors. (RE: related document(s) 7 Generate 341 Notices). Notice Date 01/10/2013. (Admin.) (Entered: 01/10/2013) |
| 01/10/2013 | 10<br>(3 pgs) | BNC Certificate of Mailing - Notice of Failure to Provide Debtor's Social Security Number (RE: related document(s) 5 Notice of Failure to Provide SSN). Notice Date 01/10/2013. (Admin.) (Entered: 01/10/2013) |
| 01/10/2013 | 11<br>(3 pgs) | BNC Certificate of Mailing (RE: related document(s) 6 Order to File Missing Documents). Notice Date 01/10/2013. (Admin.) (Entered: 01/10/2013) |
| 01/22/2013 | 12<br>(6 pgs) | Motion to Extend Time Filed by Debtor Daniele Gozzi (Voss, Linda) (Entered: 01/22/2013) |
| 01/24/2013 | 13<br>(2 pgs) | Motion to Extend Time *341(a) Meeting of Creditors* Filed by Debtor Daniele Gozzi (Voss, Linda). ERROR:ORDER ATTACHED. Modified on 1/25/2013 (klr). (Entered: 01/24/2013) |
| 01/29/2013 | | Statement Adjourning Meeting of 341(a) Meeting of Creditors. Meeting of Creditors Continued. Next Meeting of Creditors to be Held on 2/19/2013 at 10:00 AM at Salinas Suite 214 (Richardson, John) (Entered: 01/29/2013) |
| 02/20/2013 | | Statement Adjourning Meeting of 341(a) Meeting of Creditors. Meeting of Creditors Continued. Next Meeting of Creditors to be Held on 3/19/2013 at 10:00 AM at Salinas Suite 214 (Richardson, John) (Entered: 02/20/2013) |
| | 14<br>(3 pgs) | Amended Voluntary Petition. Filed by Debtor Daniele Gozzi (Voss, Linda).ERROR:EXHIBIT B ATTORNEY |

| | | |
|---|---|---|
| 02/20/2013 | | SIGNATURE DATE BLANK ON PAGE #2 OF PDF. Modified on 2/21/2013 (klr). (Entered: 02/20/2013) |
| 02/20/2013 | <u>15</u><br>(8 pgs) | First Chapter 7 Statement of Current Monthly Income and Means Test Calculation - Form 22A . Filed by Debtor Daniele Gozzi (Voss, Linda) (Entered: 02/20/2013) |
| 02/20/2013 | <u>16</u><br>(1 pg) | Disclosure of Compensation of Attorney for Debtor in the Amount of $ 2,500.00 Filed by Debtor Daniele Gozzi (Voss, Linda) (Entered: 02/20/2013) |
| 02/20/2013 | <u>17</u><br>(1 pg) | Schedule A Filed by Debtor Daniele Gozzi (Voss, Linda) (Entered: 02/20/2013) |
| 02/20/2013 | <u>18</u><br>(5 pgs) | Schedule B Filed by Debtor Daniele Gozzi (Voss, Linda) (Entered: 02/20/2013) |
| 02/20/2013 | <u>19</u><br>(2 pgs) | SCHEDULE D. Filed by Debtor Daniele Gozzi (Voss, Linda).ERROR:INCORRECT DOCKET EVENT SELECTED.CORRECTIVE ENTRY:COURT MODIFIED DOCKET TEXT TO REFLECT PDF. Modified on 2/21/2013 (klr). (Entered: 02/20/2013) |
| 02/20/2013 | <u>20</u><br>(2 pgs) | Schedule D Filed by Debtor Daniele Gozzi (Voss, Linda).ERROR:PDF APPEARS TO BE A DUPLICATE OF DOCUMENT #19. Modified on 2/21/2013 (klr). (Entered: 02/20/2013) |
| 02/20/2013 | <u>21</u><br>(2 pgs) | Schedule E Filed by Debtor Daniele Gozzi (Voss, Linda) (Entered: 02/20/2013) |
| 02/20/2013 | <u>22</u><br>(1 pg) | SCHEDULE G. Filed by Debtor Daniele Gozzi (Voss, Linda).ERROR:INCORRECT DOCKET EVENT SELECTED. CORRECTIVE ENTRY:COURT MODIFIED DOCKET TEXT TO REFLECT PDF. Modified on 2/21/2013 (klr). (Entered: 02/20/2013) |
| 02/20/2013 | <u>23</u><br>(1 pg) | Schedule G Filed by Debtor Daniele Gozzi (Voss, Linda). ERROR:PDF APPEARS TO BE A DUPLICATE OF DOCUMENT #22. Modified on 2/21/2013 (klr). (Entered: 02/20/2013) |
| | <u>24</u> | Schedule H Filed by Debtor Daniele Gozzi (Voss, Linda) |

3/25/2014                                           CANB Live Database

| 02/20/2013 | (2 pgs) | (Entered: 02/20/2013) |
|---|---|---|
| 02/20/2013 | <u>25</u><br>(2 pgs) | SCHEDULE H. Filed by Debtor Daniele Gozzi (Voss, Linda).ERROR-1:INCORRECT DOCKET EVENT SELECTED. ERROR-2:PDF APPEARS TO BE A DUPLICATE OF DOCUMENT #24. CORRECTIVE ENTRY:COURT MODIFIED DOCKET TEXT TO REFLECT PDF. Modified on 2/21/2013 (klr). (Entered: 02/20/2013) |
| 02/20/2013 | <u>26</u><br>(1 pg) | Schedule J Filed by Debtor Daniele Gozzi (Voss, Linda) (Entered: 02/20/2013) |
| 02/20/2013 | <u>27</u><br>(14 pgs) | Statement of Financial Affairs Filed by Debtor Daniele Gozzi (Voss, Linda).ERROR:MISSING SIGNATURE AND SIGNATURE DATE PAGE OF PDF. Modified on 2/21/2013 (klr). (Entered: 02/20/2013) |
| 02/20/2013 | <u>28</u><br>(5 pgs) | Statement of Intent. Filed by Debtor Daniele Gozzi (Voss, Linda) (Entered: 02/20/2013) |
| 02/20/2013 | <u>29</u><br>(1 pg) | Declaration of debtor *and Signature* Filed by Debtor Daniele Gozzi (Voss, Linda).ERROR:PDF DOES NOT REFLECT DOCKET EVENT SELECTED. ENTRY:PDF APPEARS TO BE THE SIGNATURE AND SIGNATURE DATE PAGE OF THE FINANCIAL AFFAIRS LISTED AS DOCUMENT #27. Modified on 2/21/2013 (klr). (Entered: 02/20/2013) |
| 02/20/2013 | <u>30</u><br>(1 pg) | Declaration *of Schedules* Filed by Debtor Daniele Gozzi (Voss, Linda) (Entered: 02/20/2013) |
| 02/20/2013 | <u>31</u><br>(1 pg) | Summary of Schedules Filed by Debtor Daniele Gozzi (Voss, Linda) (Entered: 02/20/2013) |
| 02/20/2013 | <u>32</u><br>(1 pg) | Statistical Summary of Certain Liabilities. Filed by Debtor Daniele Gozzi (Voss, Linda) (Entered: 02/20/2013) |
| 02/22/2013 | <u>33</u><br>(2 pgs; 2 docs) | Notice of Deficiency of Financial Management Course Certificate Due Before Discharge (admin) (Entered: 02/22/2013) |
| | <u>34</u> | Certificate of Service *or Proof of* |

3/25/2014                                         CANB Live Database

| | | |
|---|---|---|
| | (3 pgs) | *Service*.RE:<u>14</u>Amended Voluntary Petition, <u>17</u>Schedule A, <u>18</u>Schedule B, <u>19</u>SCHEDULE D, <u>20</u>Schedule D, <u>21</u>Schedule E, <u>22</u>SCHEDULE G, <u>23</u>Schedule G, <u>24</u>Schedule H, <u>25</u>SCHEDULE H, <u>26</u>Schedule J. Filed by Debtor Daniele Gozzi (Voss, Linda).CORRECTIVE ENTRY:COURT ADDED LINKAGE TO DOCUMENT #14, DOCUMENT #17, DOCUMENT #18, DOCUMENT #19, DOCUMENT #20, DOCUMENT #21, DOCUMENT #22, DOCUMENT #23, DOCUMENT #24, DOCUMENT #25, AND DOCUMENT #26. Modified on 2/26/2013 (klr). (Entered: 02/26/2013) |
| 02/26/2013 | | |
| 02/27/2013 | <u>35</u> (3 pgs; 2 docs) | Order to Appear and Show Cause Why the Case Should Not be Dismissed (RE: related document(s)<u>1</u> Voluntary Petition (Chapter 7) filed by Debtor Daniele Gozzi). **Show Cause hearing scheduled for 3/8/2013 at 02:00 PM at San Jose Courtroom 3070 - Novack.** (no) (Entered: 02/27/2013) |
| 02/27/2013 | <u>36</u> (3 pgs) | Request for Notice *of Courtesy Notification of Electronic Filing (NEF), with Proof of Service* Filed by Creditor JPMorgan Chase Bank, N.A. (Daghbandan, Natalie) (Entered: 02/27/2013) |
| 02/27/2013 | <u>37</u> (3 pgs) | Request for Notice *of Courtesy Notification of Electronic Filing (NEF), with Proof of Service* Filed by Creditor JPMorgan Chase Bank, N.A. (Weiss, Sharon) (Entered: 02/27/2013) |
| 02/27/2013 | <u>38</u> (3 pgs) | BNC Certificate of Mailing (RE: related document(s) <u>33</u> Notice of Deficiency Financial Management Course). Notice Date 02/27/2013. (Admin.) (Entered: 02/27/2013) |
| 02/28/2013 | <u>39</u> (52 pgs) | Adversary case <u>13-05028</u>. 01 (Determination of removed claim or cause) Notice of Removal by JP Morgan Chase Bank National Association. Fee Amount $293. (Voss, Linda) (Entered: 02/28/2013) |
| 03/01/2013 | <u>40</u> (4 pgs) | BNC Certificate of Mailing (RE: related document(s) <u>35</u> Order to Show Cause). Notice Date 03/01/2013. (Admin.) (Entered: 03/01/2013) |

| | | |
|---|---|---|
| 03/08/2013 | | Hearing Held (related document(s): 35 Order to Show Cause)The court will issue an order that it intends to dismiss the case. With respect to the request for a 180 day bar, Ms. Weiss may submit supplemental pleadings by 3/27/13, debtor can file any opposition by 4/3/13, the court will rule quickly thereafter. The court is retaining jurisdiction to determine whether the debtor and or counsel should not be sanctioned for bad faith filing. The court will issue an order asking the U S Trustee's office to investigate this case, and file a motion if appropriate, to sanction either the debtor and or counsel if it is determined this to be a bad faith filing. No appearance by debtor or debtor?s counsel. (mem) (Entered: 03/12/2013) |
| 03/14/2013 | 41 (6 pgs; 4 docs) | Order Dismissing Chapter 7 Case. (klr) (Entered: 03/15/2013) |
| 03/17/2013 | 42 (4 pgs) | BNC Certificate of Mailing - Notice of Dismissal. (RE: related document(s) 41 Order to Dismiss Case). Notice Date 03/17/2013. (Admin.) (Entered: 03/17/2013) |
| 03/17/2013 | 43 (4 pgs) | BNC Certificate of Mailing - Electronic Order (RE: related document(s) 41 Order to Dismiss Case). Notice Date 03/17/2013. (Admin.) (Entered: 03/17/2013) |
| 03/27/2013 | 44 (7 pgs) | Brief/Memorandum in support of *180-Day Bar Against Further Bankruptcy Filings Pursuant to 11 U.S.C. § 109(g)(1)* (RE: related document(s) Hearing Held (Bk)). Filed by Requestor JPMorgan Chase Bank, N.A. (Weiss, Sharon) (Entered: 03/27/2013) |
| 03/27/2013 | 45 (126 pgs; 21 docs) | Request To Take Judicial Notice *in support of 180-Day Bar Against Further Bankruptcy Filings Pursuant to 11 U.S.C. § 109(g)(1)* (RE: related document(s)44 Support Brief/Memorandum). Filed by Requestor JPMorgan Chase Bank, N.A. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 16# 17 Exhibit 17# 18 Exhibit 18# 19 Exhibit 19# 20 Exhibit 20) (Weiss, Sharon) (Entered: 03/27/2013) |
| | 46 | Declaration of Sharon Z. Weiss in support of *180-Day |

3/25/2014                                     CANB Live Database

| | | |
|---|---|---|
| 03/27/2013 | (35 pgs; 9 docs) | *Bar Against Further Bankruptcy Filings Pursuant to 11 U.S.C. § 109(g)(1)* (RE: related document(s)44 Support Brief/Memorandum). Filed by Requestor JPMorgan Chase Bank, N.A. (Attachments: # 1 Exhibit 21# 2 Exhibit 22# 3 Exhibit 23# 4 Exhibit 24# 5 Exhibit 25# 6 Exhibit 26# 7 Exhibit 27# 8 Exhibit 28) (Weiss, Sharon) (Entered: 03/27/2013) |
| 03/27/2013 | 47 (2 pgs) | Declaration of Monique Jewett-Brewster in support of *180-Day Bar Against Further Bankruptcy Filings Pursuant to 11 U.S.C. § 109(g)(1)* (RE: related document(s)44 Support Brief/Memorandum). Filed by Requestor JPMorgan Chase Bank, N.A. (Weiss, Sharon) (Entered: 03/27/2013) |
| 03/27/2013 | 48 (2 pgs) | Declaration of Krystina Britt in support of *180-Day Bar Against Further Bankruptcy Filings Pursuant to 11 U.S.C. § 109(g)(1)* (RE: related document(s)44 Support Brief/Memorandum). Filed by Requestor JPMorgan Chase Bank, N.A. (Weiss, Sharon) (Entered: 03/27/2013) |
| 03/27/2013 | 49 (3 pgs) | Certificate of Service (RE: related document(s)44 Support Brief/Memorandum, 45Request To Take Judicial, 46Declaration, 47Declaration, 48Declaration ). Filed by Requestor JPMorgan Chase Bank, N.A. (Weiss, Sharon). CORRECTIVE ENTRY:COURT ADDED LINKAGE TO DOCUMENTS #45, #46, #47, AND #48. Modified on 3/28/2013 (klr). (Entered: 03/27/2013) |
| 04/16/2013 | 50 (3 pgs; 2 docs) | Ex Parte Motion *Application by Acting U. S. Trustee to Extinguish Deadline to File Sanctions Motion and to Close Case* Filed by U.S. Trustee Office of the U.S. Trustee / SJ (Attachments: # 1 Certificate of Service) (Wesolowski, John) (Entered: 04/16/2013) |
| 04/16/2013 | 51 (3 pgs; 2 docs) | Order Granting Motion for Miscellaneous Relief(Related Doc # 50) (klr) (Entered: 04/16/2013) |
| 04/16/2013 | | Bankruptcy Case Closed. (klr) (Entered: 04/16/2013) |
| 04/18/2013 | 52 (4 pgs) | BNC Certificate of Mailing (RE: related document(s) 51 Order on Motion for Miscellaneous Relief). Notice Date 04/18/2013. (Admin.) (Entered: 04/18/2013) |

| 08/21/2013 | | Adversary Case Closed 5:13-ap-5028. (kd) (Entered: 08/21/2013) |
|---|---|---|

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 03/25/2014 11:56:02 | | | |
| **PACER Login:** | bc6440 | **Client Code:** | 0347245 6kr 020620 |
| **Description:** | Docket Report | **Search Criteria:** | 13-50058 Fil or Ent: filed From: 1/24/2001 To: 3/25/2014 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included |
| **Billable Pages:** | 5 | **Cost:** | 0.50 |

# EXHIBIT M

3/25/2014                                   CANB Live Database

**DISMISSED, , Salinas, PlnDue, DebtEd, FUNDS, TPL, CLOSED**

# U.S. Bankruptcy Court
## Northern District of California (San Jose)
### Bankruptcy Petition #: 13-51236

|  |  |
|---|---|
|  | *Date filed:* 03/04/2013 |
| *Assigned to:* Judge Charles Novack | *Date terminated:* 05/13/2013 |
| Chapter 13 | *Debtor dismissed:* 05/01/2013 |
| Voluntary | *341 meeting:* 04/24/2013 |
| Asset |  |

*Debtor disposition:* Dismissed for Other Reason

| **Debtor** | represented by **Linda Voss** |
|---|---|
| **Helina K Patel** | The Law Office of Linda Voss |
| 31549 Highway 1 | 1900 S Norfolk St. #300 |
| Carmel, CA 93923 | San Mateo, CA 94403 |
| MONTEREY-CA | (650 )576-2545 |
| SSN / ITIN: xxx-xx-4588 | Email: lzvoss@pacbell.net |

**Trustee**
**Devin Derham-Burk**
P.O. Box 50013
San Jose, CA 95150-0013
(408) 354-4413

**U.S. Trustee**
**Office of the U.S. Trustee / SJ**
U.S. Federal Bldg.
280 S 1st St. #268
San Jose, CA 95113-3004
( )

| **Filing Date** | **#** | **Docket Text** |
|---|---|---|
|  | <u>1</u><br>(3 pgs) | Chapter 13 Voluntary Petition, Fee Amount $281. Filed by Helina K Patel. Order Meeting of Creditors due by 04/3/2013. Chapter 13 Plan due by 03/18/2013. (Voss, Linda) **ERROR: ADDRESS OF ATTORNEY FOR THE DEBTOR ON THE DOCKET DOES NOT MATCH ATTORNEY'S ADDRESS ON THE PETITION. ERROR: LANDLORD/TENANT** |

3/25/2014                                             CANB Live Database

| | | |
|---|---|---|
| 03/04/2013 | | **BOX ON PAGE 2 OF THE PETITION HAS BOX CHECKED FOR RENT DEPOSIT INCLUDED WITH PETITION - NO RENT DEPOSIT INCLUDED WITH PETITION. CORRECTIVE ENTRY: COURT SET SECTION 521 DEADLINE FOR MISSING DOCUMENTS. ERROR: INCORRECT FILING FEE TYPE SELECTED ON THE PETITION - FULL FILING FEE PAID.** CORRECTIVE ENTRY: COURT ADDED ZEROS TO THE SUMMARY OF SCHEDULES FIELDS. Modified on 3/5/2013 (tp). (Entered: 03/04/2013) |
| 03/04/2013 | 2<br>(1 pg) | Certificate of Credit Counseling Filed by Debtor Helina K Patel (Voss, Linda) (Entered: 03/04/2013) |
| 03/04/2013 | 3<br>(2 pgs) | Exhibit D. Filed by Debtor Helina K Patel (Voss, Linda) (Entered: 03/04/2013) |
| 03/04/2013 | 4 | Statement of Social Security Number. Filed by Debtor Helina K Patel (Voss, Linda) (Entered: 03/04/2013) |
| 03/04/2013 | | Receipt of filing fee for Voluntary Petition (Chapter 13) (13-51236) [misc,volp13] ( 281.00). Receipt number 19241583, amount $ 281.00 (U.S. Treasury) (Entered: 03/04/2013) |
| 03/05/2013 | 5<br>(2 pgs; 2 docs) | Order To File Required Documents and Notice Regarding Dismissal (tp) (Entered: 03/05/2013) |
| 03/05/2013 | 6<br>(2 pgs; 2 docs) | Order Providing for Dismissal for Failure to File Chapter 13 Plan (tp) (Entered: 03/05/2013) |
| 03/05/2013 | 7<br>(2 pgs; 2 docs) | Notice of Failure to Provide Debtor's Social Security Number and/or List of Creditors. Social Security Form/Matrix due by 3/15/2013. (tp) (Entered: 03/05/2013) |
| 03/05/2013 | 8 | Certification of Intent to Cure Entire Monetary Default for Residential Property and Deposit of 30 Day Post Petition Rent in the amount of $0.00. Intent to Cure Default due by 4/3/2013. (tp) (Entered: 03/05/2013) |
| | 9<br>(6 pgs) | Notice of Certified Copy of Docket Report (RE: related document(s) 8 Certification of Intent to Cure Default). |

| 03/05/2013 | | (tp) (Entered: 03/05/2013) |
|---|---|---|
| 03/05/2013 | <u>10</u><br>(1 pg) | Courts Certificate of Mailing. Number of notices mailed: 1 (RE: related document(s)<u>9</u> Certified Copy of Docket Report). (tp) (Entered: 03/05/2013) |
| 03/06/2013 | <u>11</u><br>(3 pgs) | Request for Notice *of Courtesy Notification of Electronic Filing (NEF), with Proof of Service* Filed by Creditor JPMorgan Chase Bank, N.A. (Weiss, Sharon) (Entered: 03/06/2013) |
| 03/06/2013 | <u>12</u><br>(3 pgs) | Request for Notice *of Courtesy Notification of Electronic Filing (NEF), with Proof of Service* Filed by Creditor JPMorgan Chase Bank, N.A. (Daghbandan, Natalie) (Entered: 03/06/2013) |
| 03/07/2013 | <u>13</u><br>(3 pgs) | BNC Certificate of Mailing - Notice of Failure to Provide Debtor's Social Security Number (RE: related document(s) <u>7</u> Notice of Failure to Provide SSN). Notice Date 03/07/2013. (Admin.) (Entered: 03/07/2013) |
| 03/07/2013 | <u>14</u><br>(3 pgs) | BNC Certificate of Mailing (RE: related document(s) <u>5</u> Order to File Missing Documents). Notice Date 03/07/2013. (Admin.) (Entered: 03/07/2013) |
| 03/07/2013 | <u>15</u><br>(3 pgs) | BNC Certificate of Mailing (RE: related document(s) <u>6</u> Order Providing for Dismissal). Notice Date 03/07/2013. (Admin.) (Entered: 03/07/2013) |
| 03/08/2013 | <u>16</u><br>(2 pgs) | Stipulation for Relief from Stay -- *JPMorgan Chase Bank, N.A.'s Motion for Relief from the Automatic Stay to Proceed with Possession of Property Following Unlawful Detainer Judgment*. Filed by Requestor JPMorgan Chase Bank, N.A. (RE: related document(s)<u>1</u> Voluntary Petition (Chapter 13) filed by Debtor Helina K Patel). (Weiss, Sharon) (Entered: 03/08/2013) |
| | <u>17</u><br>(2 pgs) | Motion for Relief from Stay -- *JPMorgan Chase Bank, N.A.'s Motion for Relief from the Automatic Stay to Proceed with Possession of Property Following Unlawful Detainer Judgment* RS #SZW-1, Fee Amount $176, Filed by Requestor JPMorgan Chase |

| 03/08/2013 | | Bank, N.A. (Weiss, Sharon) (Entered: 03/08/2013) |
|---|---|---|
| 03/08/2013 | | Receipt of filing fee for Motion for Relief From Stay(13-51236) [motion,mrlfsty] ( 176.00). Receipt number 19286835, amount $ 176.00 (U.S. Treasury) (Entered: 03/08/2013) |
| 03/08/2013 | <u>18</u><br>(2 pgs) | Notice of Hearing *JPMorgan Chase Bank, N.A.'s Motion for Relief from the Automatic Stay to Proceed with Possession of Property Following Unlawful Detainer Judgment* (RE: related document(s)<u>17</u> Motion for Relief from Stay -- *JPMorgan Chase Bank, N.A.'s Motion for Relief from the Automatic Stay to Proceed with Possession of Property Following Unlawful Detainer Judgment* RS #SZW-1, Fee Amount $176, Filed by Requestor JPMorgan Chase Bank, N.A.). **Hearing scheduled for 3/13/2013 at 02:00 PM at San Jose Courtroom 3070 - Novack.** Filed by Requestor JPMorgan Chase Bank, N.A. (Weiss, Sharon) (Entered: 03/08/2013) |
| 03/08/2013 | <u>19</u><br>(8 pgs) | Memorandum of Points and Authorities in Support of *JPMorgan Chase Bank, N.A.'s Motion for Relief from the Automatic Stay to Proceed with Possession of Property Following Unlawful Detainer Judgment* (RE: related document(s)<u>17</u> Motion for Relief From Stay). Filed by Requestor JPMorgan Chase Bank, N.A. (Weiss, Sharon) (Entered: 03/08/2013) |
| 03/08/2013 | <u>20</u><br>(118 pgs; 19 docs) | Request To Take Judicial Notice *in Support of JPMorgan Chase Bank, N.A.'s Motion for Relief from the Automatic Stay to Proceed with Possession of Property Following Unlawful Detainer Judgment* (RE: related document(s)<u>17</u> Motion for Relief From Stay). Filed by Requestor JPMorgan Chase Bank, N.A. (Attachments: # <u>1</u> Exhibit 1# <u>2</u> Exhibit 2# <u>3</u> Exhibit 3# <u>4</u> Exhibit 4# <u>5</u> Exhibit 5# <u>6</u> Exhibit 6# <u>7</u> Exhibit 7# <u>8</u> Exhibit 8# <u>9</u> Exhibit 9# <u>10</u> Exhibit 10# <u>11</u> Exhibit 11# <u>12</u> Exhibit 12# <u>13</u> Exhibit 13# <u>14</u> Exhibit 14# <u>15</u> Exhibit 15# <u>16</u> Exhibit 16# <u>17</u> Exhibit 17# <u>18</u> Exhibit 18) (Weiss, Sharon) (Entered: 03/08/2013) |
| 03/08/2013 | <u>21</u><br>(35 pgs; 9 docs) | Declaration of Sharon Z. Weiss in Support of *JPMorgan Chase Bank, N.A.'s Motion for Relief from the Automatic Stay to Proceed with Possession of* |

| | | |
|---|---|---|
| 03/08/2013 | | *Property Following Unlawful Detainer Judgment* (RE: related document(s)17 Motion for Relief From Stay). Filed by Requestor JPMorgan Chase Bank, N.A. (Attachments: # 1 Exhibit 19# 2 Exhibit 20# 3 Exhibit 21# 4 Exhibit 22# 5 Exhibit 23# 6 Exhibit 24# 7 Exhibit 25# 8 Exhibit 26) (Weiss, Sharon) (Entered: 03/08/2013) |
| 03/08/2013 | 22 (2 pgs) | Declaration of Krystina Britt in Support of *JPMorgan Chase Bank, N.A.'s Motion for Relief from the Automatic Stay to Proceed with Possession of Property Following Unlawful Detainer Judgment* (RE: related document(s)17 Motion for Relief From Stay). Filed by Requestor JPMorgan Chase Bank, N.A. (Weiss, Sharon) (Entered: 03/08/2013) |
| 03/08/2013 | 23 (2 pgs) | Relief From Stay Cover Sheet (RE: related document(s)17 Motion for Relief From Stay). Filed by Requestor JPMorgan Chase Bank, N.A. (Weiss, Sharon). ERROR: HEARING DATE AND TIME NOT LISTED ON RS COVER SHEET. Modified on 3/11/2013 (kd). (Entered: 03/08/2013) |
| 03/08/2013 | 24 (3 pgs) | Certificate of Service (RE: related document(s)17 Motion for Relief From Stay, 18 Notice of Hearing, 19 Memo of Points & Authorities, 20 Request To Take Judicial Notice, 21 Declaration, 22 Declaration, 23 Relief From Stay Cover Sheet). Filed by Requestor JPMorgan Chase Bank, N.A. (Weiss, Sharon) (Entered: 03/08/2013) |
| 03/12/2013 | 25 (3 pgs) | Withdrawal of Documents -- *Notice of Withdrawal of Stipulation for Relief from Stay filed by Movant JPMorgan Chase Bank, N.A., with Proof of Service* (RE: related document(s)16 Stipulation for Relief From Stay). Filed by Requestor JPMorgan Chase Bank, N.A. (Weiss, Sharon) (Entered: 03/12/2013) |
| 03/13/2013 | | Hearing Held (related document(s): 17 Motion for Relief From Stay filed by JPMorgan Chase Bank, N.A.)The motion for relief from stay is granted. For the reasons recited on the record, the request for In Rem relief is granted.No opposition by the debtor. The 14 day stay is waived, Ms. Weiss will upload the order. (mem ) (Entered: 03/13/2013) |

3/25/2014                                                  CANB Live Database

| | | |
|---|---|---|
| 03/13/2013 | <u>26</u><br>(5 pgs; 2 docs) | Order to Appear and Show Cause (RE: related document(s)<u>1</u> Voluntary Petition (Chapter 13) filed by Debtor Helina K Patel). **Show Cause hearing scheduled for 4/11/2013 at 11:00 AM at San Jose Courtroom 3070 - Novack.** (kd) (Entered: 03/14/2013) |
| 03/14/2013 | <u>27</u><br>(7 pgs) | Certificate of Service (RE: related document(s)<u>17</u> Motion for Relief From Stay). Filed by Requestor JPMorgan Chase Bank, N.A. (Weiss, Sharon) (Entered: 03/14/2013) |
| 03/16/2013 | <u>28</u><br>(6 pgs) | BNC Certificate of Mailing (RE: related document(s) <u>26</u> Order to Show Cause). Notice Date 03/16/2013. (Admin.) (Entered: 03/16/2013) |
| 03/26/2013 | <u>29</u><br>(8 pgs) | Document: Return to Sender Mail Dated March 26, 2013 To Daniele F. Gozzi Re . (RE: related document(s)<u>9</u> Certified Copy of Docket Report). (kd) (Entered: 03/26/2013) |
| 03/27/2013 | <u>30</u><br>(6 pgs; 4 docs) | Meeting of Creditors with Certificate of Service. 341(a) meeting to be held on 4/24/2013 at 10:45 AM Salinas Suite 214 Objection to Dischargeability due by 6/24/2013 Proofs of Claims due by 7/23/2013 Last day to object to confirmation is 4/24/2013 **Confirmation Hearing scheduled for 5/8/2013 at 01:55 PM at San Jose Courtroom 3070 - Novack.** (Derham-Burk, Devin (cs)) (Entered: 03/27/2013) |
| 03/29/2013 | <u>31</u><br>(5 pgs) | BNC Certificate of Mailing - Meeting of Creditors. (RE: related document(s) <u>30</u> Meeting of Creditors Chapter 13). Notice Date 03/29/2013. (Admin.) (Entered: 03/29/2013) |
| 03/29/2013 | <u>32</u><br>(3 pgs) | BNC Certificate of Mailing - Chapter 13 Plan. (RE: related document(s) <u>30</u> Meeting of Creditors Chapter 13). Notice Date 03/29/2013. (Admin.) (Entered: 03/29/2013) |
| 04/02/2013 | <u>33</u><br>(5 pgs; 2 docs) | Order Granting Motion for Relief From Stay (Related Doc # <u>17</u>) (kd) (Entered: 04/03/2013) |
| | <u>34</u> | Transcript regarding Hearing Held 03/13/13 RE: creditor |

| | | |
|---|---|---|
| 04/03/2013 | (2 pgs; 2 docs) | JPMorgan Chase Bank, N.A.'s motions for relief from the automatic stay and for in rem relief; and the Court's rulings. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *Palmer Reporting Services, PalmerRptg@aol.com, 800-665-6251*. Notice of Intent to Request Redaction Deadline Due By 4/10/2013. Redaction Request Due By 04/24/2013. Redacted Transcript Submission Due By 05/6/2013. Transcript access will be restricted through 07/2/2013. (Palmer, Susan) (Entered: 04/03/2013) |
| 04/05/2013 | <u>35</u><br>(6 pgs) | BNC Certificate of Mailing (RE: related document(s) <u>33</u> Order on Motion for Relief From Stay). Notice Date 04/05/2013. (Admin.) (Entered: 04/05/2013) |
| 04/10/2013 | <u>36</u><br>(4 pgs) | Declaration of Attorney Voss (RE: related document(s)<u>26</u> Order to Show Cause). Filed by Debtor Helina K Patel (Voss, Linda) (Entered: 04/10/2013) |
| 04/11/2013 | | Hearing Continued (related document(s): <u>26</u> Order to Show Cause) **Hearing scheduled for 04/26/2013 at 02:00 PM at San Jose Courtroom 3070 - Novack.** The court will issue an order continuing the hearing to 4/26/13 at 2:00 p.m., opposition is due by 4/23/13. If no opposition is filed, the matter will go off calendar, the matter will be taken under submission, and the court will issue a written decision. (mem ) (Entered: 04/11/2013) |
| 04/16/2013 | <u>37</u><br>(2 pgs) | Order To Continue Hearing (RE: related document(s)<u>26</u> Order to Show Cause). **Hearing scheduled for 4/26/2013 at 02:00 PM San Jose Courtroom 3070 - Novack for <u>26</u> .** (kd). COURT ERROR: PLEASE DISREGARD. PLEASE REFER TO DOCUMENT <u>38</u> FOR CORRECT NOTICE SENT. Modified on 4/16/2013 (kd). (Entered: 04/16/2013) |
| 04/16/2013 | <u>38</u><br>(3 pgs; 2 docs) | Order To Continue Hearing (RE: related document(s)<u>26</u> Order to Show Cause). **Hearing scheduled for 4/26/2013 at 02:00 PM San Jose Courtroom 3070 - Novack for <u>26</u> .** (kd). (Entered: 04/16/2013) |

| 04/18/2013 | <u>39</u><br>(4 pgs) | BNC Certificate of Mailing (RE: related document(s) <u>38</u> Order to Continued Hearing). Notice Date 04/18/2013. (Admin.) (Entered: 04/18/2013) |
| --- | --- | --- |
| 04/22/2013 | <u>40</u><br>(3 pgs) | Objection to Confirmation of Chapter 13 Plan *with Certificate of Service*. (Derham-Burk, Devin (harbor)) (Entered: 04/22/2013) |
| 04/23/2013 | <u>41</u><br>(127 pgs; 6 docs) | REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF RESPONSE *of JPMorgan Chase Bank, N.A. to Order to Show Cause Why The Case Should Not be Dismissed for a Bad Faith Filing and Why Debtor and Debtor's Counsel Should Not Be Sanctioned* (RE: related document(s)<u>38</u> Order to Continued Hearing). Filed by Requestor JPMorgan Chase Bank, N.A. (Attachments: # <u>1</u> Request for Judicial Notice # <u>2</u> Exhibit 1- Request for Judicial Notice # <u>3</u> Exhibit 2- Request for Judicial Notice [Part 1 of 2] # <u>4</u> Exhibit 2- Request for Judicial Notice [Part 2 of 2] # <u>5</u> Certificate of Service) (Weiss, Sharon). ERROR: INCORRECT EVENT SELECTED. CORRECTIVE ENTRY: COURT MODIFIED DOCKET TEXT FROM RESPONSE TO REQUEST FOR JUDICIAL NOTICE. Modified on 4/24/2013 (kd). Modified on 4/25/2013 (kd). (Entered: 04/23/2013) |
| 04/23/2013 | <u>42</u><br>(3 pgs) | Declaration of Attorney (RE: related document(s)<u>38</u> Order to Continued Hearing). Filed by Debtor Helina K Patel (Voss, Linda) (Entered: 04/23/2013) |
| 04/25/2013 | <u>43</u><br>(2 pgs) | Notice of Continuance of Meeting of Creditors *Statement Adjourning 341(a) Meeting of Creditors with Certificate of Service*. (Derham-Burk, Devin (harbor)) (Entered: 04/25/2013) |
| 04/25/2013 | <u>44</u><br>(4 pgs; 2 docs) | Withdrawal of Documents *Notice of Withdrawal of Docket No. 41* (RE: related document(s)<u>41</u> Response). Filed by Requestor JPMorgan Chase Bank, N.A. (Attachments: # <u>1</u> Certificate of Service) (Weiss, Sharon) (Entered: 04/25/2013) |
| | <u>45</u><br>(7 pgs; 2 docs) | Response *of JPMorgan Chase Bank, N.A. to Order to Show Cause Why The Case Should Not Be Dismissed for a Bad Faith Filing and Why Debtor and Debtor's* |

| | | |
|---|---|---|
| 04/25/2013 | | *Counsel Should Not Be Sanctioned* (RE: related document(s)38 Order to Continued Hearing). Filed by Requestor JPMorgan Chase Bank, N.A. (Attachments: # 1 Certificate of Service) (Weiss, Sharon) (Entered: 04/25/2013) |
| 04/25/2013 | 46 (122 pgs; 4 docs) | Request To Take Judicial Notice *In Support of Response to JPMorgan Chase Bank, N.A. to Order to Show Cause Why the Case Should Not Be Dismissed For a Bad Faith Filing and Why Debtor and Debtor's Counsel Should Not Be Sanctioned* (RE: related document(s)45 Response). Filed by Requestor JPMorgan Chase Bank, N.A. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 [Part 1 of 2] # 3 Exhibit 2- [Part 2 of 2]) (Weiss, Sharon) (Entered: 04/25/2013) |
| 04/26/2013 | | Hearing Held (related document(s): 26 Order to Show Cause) The case is dismissed with a 180 day bar to refiling. No award of sanctions against the debtor or her counsel. The court will prepare the order. (mem ) (Entered: 04/30/2013) |
| 04/29/2013 | | Meeting of Creditors Held. *4/24/13; Deb & Atty not present; 341 Cont'd to 5/1 @ 11:45am for Tracking of Motion to Dismiss; Conf Hrg - 5/8/2013*. (Derham-Burk, Devin (em)) (Entered: 04/29/2013) |
| 04/29/2013 | 47 (4 pgs; 4 docs) | Trustee's Statement of Non-Readiness for Confirmation: The trustee has determined this case is to be placed on the trustee's pending list and it will not be confirmed at the original confirmation hearing . (Derham-Burk, Devin (harbor)) (Entered: 04/29/2013) |
| 05/01/2013 | 48 (5 pgs; 4 docs) | Order of DismissalBarred Debtor Patel, Helina K starting 5/1/2013 to 10/28/2013 , Order Barring Debtor. (RE: related document(s)38 Order to Continued Hearing). (kd) (Entered: 05/01/2013) |
| 05/01/2013 | 49 (3 pgs) | BNC Certificate of Mailing (RE: related document(s) 47 Trustee's Statement of Non-Readiness for Confirmation). Notice Date 05/01/2013. (Admin.) (Entered: 05/01/2013) |
| | 50 | BNC Certificate of Mailing (RE: related document(s) 47 |

CANB Live Database

| | (3 pgs) | Trustee's Statement of Non-Readiness for Confirmation). Notice Date 05/01/2013. (Admin.) (Entered: 05/01/2013) |
|---|---|---|
| 05/01/2013 | | |
| 05/03/2013 | 51 (3 pgs; 2 docs) | Amended Order (RE: related document(s)48 Order to Dismiss Case, Order Barring Debtor). (kd) (Entered: 05/03/2013) |
| 05/03/2013 | 52 (3 pgs) | BNC Certificate of Mailing - Notice of Dismissal. (RE: related document(s) 48 Order to Dismiss Case). Notice Date 05/03/2013. (Admin.) (Entered: 05/03/2013) |
| 05/03/2013 | 53 (4 pgs) | BNC Certificate of Mailing (RE: related document(s) 48 Order to Dismiss Case). Notice Date 05/03/2013. (Admin.) (Entered: 05/03/2013) |
| 05/05/2013 | 54 (4 pgs) | BNC Certificate of Mailing (RE: related document(s) 51 Amended Order). Notice Date 05/05/2013. (Admin.) (Entered: 05/05/2013) |
| 05/08/2013 | 55 (3 pgs) | Chapter 13 Trustee Final Report and Account . (Derham-Burk, Devin (harbor)) (Entered: 05/08/2013) |
| 05/13/2013 | 56 (2 pgs; 2 docs) | Signed Final Decree (kd) (Entered: 05/13/2013) |
| 05/13/2013 | | Bankruptcy Case Closed. (kd) (Entered: 05/13/2013) |
| 05/15/2013 | 57 (3 pgs) | BNC Certificate of Mailing - Electronic Order (RE: related document(s) 56 Final Decree). Notice Date 05/15/2013. (Admin.) (Entered: 05/15/2013) |

**PACER Service Center**

**Transaction Receipt**

03/25/2014 11:56:30

| PACER Login: | bc6440 | Client Code: | 0347245 6kr 020620 |
|---|---|---|---|
| Description: | Docket | Search | 13-51236 Fil or Ent: filed From: 1/24/2001 To: 3/25/2014 Doc From: 0 Doc To: 99999999 Term: included Headers: |

3/25/2014

CANB Live Database

|  | Report | Criteria: | included Format: html Page counts for documents: included |
|---|---|---|---|
| Billable Pages: | 6 | Cost: | 0.60 |

# EXHIBIT N

Stephen L. Vagnini          CRREBECCA
Monterey County Recorder    8/26/2013
Recorded at the request of  15:22:51
**Filer**

RECORDING REQUESTED BY
AND WHEN RECORDED
RETURN TO:

Cristy L. Hicks Koster
Bryan Cave LLP
3161 Michelson Drive, Suite 1500
Irvine, California  92612-4414

DOCUMENT: **2013053929**



| | |
|---|---|
| Titles: 1/ | Pages: 6 |
| Fees....  | 30.00 |
| Taxes... | |
| Other... | 2.00 |
| AMT PAID | $32.00 |

APN: 243-221-027-000

---

**THIS DOCUMENT IS BEING RECORDED PURSUANT TO CALIFORNIA
GOVERNMENT CODE SECTIONS 27280 AND 27326**

ORDER GRANTING JPMORGAN CHASE BANK, N.A.'S MOTION FOR RELIEF FROM
THE AUTOMATIC STAY TO PROCEED WITH POSSESSION OF PROPERTY
FOLLOWING UNLAWFUL DETAINER JUDGMENT

Affects real property located at 31549 Highway 1, Carmel, California 93923

Assessor's Parcel No.:  243-221-027-000

654263.1



1 | Sharon Z. Weiss (SBN: 169446)
Natalie B. Daghbandan (SBN: 273957)
2 | BRYAN CAVE LLP
120 Broadway, Suite 300
3 | Santa Monica, CA 90401
Telephone:  (310) 576-2100
4 | Facsimile:  (310) 576-2200
sharon.weiss@bryancave.com
5 | natalie.daghbandan@bryancave.com

6 | Attorneys for Movant
JPMorgan Chase Bank, N.A.

**Entered on Docket**
**April 03, 2013**
GLORIA L. FRANKLIN, CLERK
U.S BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

The following constitutes
the order of the court. Signed April 2, 2013

*Charles Novack*

Charles Novack
U.S. Bankruptcy Judge

7

8 | **UNITED STATES BANKRUPTCY COURT**

9 | **NORTHERN DISTRICT OF CALIFORNIA -- SAN JOSE DIVISION**

10 | In re

11 | HELINDA K. PATEL

12 |             Debtor.

CASE NO. 13-51236
          [Chapter 13]

RS No. SZW-1

**ORDER   GRANTING   JPMORGAN
CHASE  BANK,  N.A.'S  MOTION  FOR
RELIEF   FROM   THE   AUTOMATIC
STAY    TO    PROCEED    WITH
POSSESSION    OF    PROPERTY
FOLLOWING  UNLAWFUL  DETAINER
JUDGMENT**

**[PROPERTY ADDRESS: 31549 Highway
1, Carmel, California 93923]**

HEARING DATE:
Date:  March 13, 2013
Time:  2:00 p.m.
Place:  Courtroom 3070
          280 South First Street
          San Jose, CA 95113-3099

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

UNITED STATES BANKRUPTCY COURT
Northern District of California
I certify that this is a true, correct and full copy
of the original document on file in my custody.
Dated 4/9/2013
by _____
Deputy Clerk

1        This Court has reviewed *JPMorgan Chase Bank, N.A.'s Motion for Relief from the*

2    *Automatic Stay to Proceed with Possession of Property Following Unlawful Detainer Judgment*

3    ("Stay Motion"), along with the pleadings and evidence in support of the Stay Motion,

4    considered the Debtor's opposition, the argument of counsel, and its review of the record.  For

5    good cause appearing and the reasons stated on the record, it is

6        ORDERED:

7        1.    Notice of the Stay Motion was timely and adequately given to all persons entitled

8    to notice.

9        2.    The Stay Motion is granted, as provided for in this Order.

10       3.    This Order applies to the residential real property located at 31549 Highway 1,

     Carmel, California 93923 (the "Property").

11       4.    The Stay Motion is granted under 11 U.S.C. §§ (d)(1), (d)(2) and (d)(4).

12       5.    The stay of 11 U.S.C. § 362(a) is modified as to Debtor Helina Patel and Debtor's

13   bankruptcy estate with respect to Movant JPMorgan Chase Bank, N.A., its successors,

14   transferees and assigns ("Movant").

15       6.    Relief from stay is granted in rem under 11 U.S.C. § 105(a), with reference to 11

16   U.S.C. § 362(d)(4) where the Debtor's bankruptcy filing was part of a scheme involving multiple

17   bankruptcy filings affecting the Property to delay, hinder or defraud Movant and an abuse of the

18   bankruptcy code.

19       7.    Movant may enforce its remedies to obtain possession of the Property in

20   accordance with applicable non-bankruptcy law, but may not pursue any deficiency claim

21   against the Debtor or property of the estate, except by filing a Proof of Claim in this bankruptcy

22   case pursuant to 11 U.S.C. § 501.

23       8.    This Order shall be binding and effective despite any conversion of this

24   bankruptcy case to a case under any other chapter of Title 11 of the Bankruptcy Code.

25       9.    This Order shall be binding and effective in any case under this title purporting to

26   affect the Property filed not later that two years after the date of entry of the order, except that a

27   debtor in a subsequent case under this title may move for relief from this Order based upon

     changed circumstances or for good cause shown, after notice and a hearing.

28

1        10.    The 14-day stay provided by Federal Rule of Bankruptcy Procedure 4001(a)(3) is

2  waived.

3                    **\*\* END OF ORDER \*\***

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**COURT SERVICE LIST**

Debtor
Helina K. Patel
31549 Highway 1
Carmel, CA 93923

# Notice Recipients

District/Off: 0971-5          User: kdu                    Date Created: 4/3/2013
Case: 13-51236               Form ID: pdfeoc              Total: 1

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**
db          Helina K Patel        31549 Highway 1        Carmel, CA 93923

                                                                    TOTAL: 1

# EXHIBIT O

| ATTORNEY (Name and Address): | TELEPHONE NO.: (949) 223-7321 | LEVYING OFFICER (Name and Address): |
|---|---|---|
| Trevor Allen,Esq.<br>Bryan Cave LLP<br>3161 Michelson Drive 1500<br>Irvine, CA  92612-4414 | Ref #: | Monterey County Sheriff's Office<br>Sheriff's Civil Unit<br>Office of the Sheriff<br>1414 Natividad Road<br>Salinas, CA  93906 |
| ATTORNEY FOR: JPMorgan Chase Bank, N.A. | | (831) 755-3712 |
| NAME OF COURT, JUDICIAL DISTRICT or BRANCH COURT, IF ANY: | | Fax: (831) 755-3830 |
| Monterey County Superior Court<br>1200 Aguajito Road<br>Monterey, CA  93940 | | California Relay Service Number<br>(800) 735-2929 TDD or 711 |
| PLAINTIFF:<br>JPMorgan Chase Bank, N.A. | | COURT CASE NO.: |
| DEFENDANT:<br>Daniele Gozzi, et al | | M110621 |
| | | LEVYING OFFICER FILE NO.: |
| **Return on Writ of Possession** | | 2014038005 |

I, Scott Miller, Sheriff, County of Monterey, State of California, hereby certify that I received the annexed writ on 1/15/2014, and that the herein defendant(s):

Daniele Gozzi,  All Occupants in care of named tenant, Daniel Gozzi

Eviction Address:    31549 Highway 1
                     Carmel, CA 93923

Was/were served with a notice to surrender the premises within five (5) days or I would proceed to enforce said writ.  My proceedings under the writ, and the return there on, are those as indicated below:

Copy of Notice posted at premises on 01/16/2014
Copy of Notice mailed to defendant(s) on 1/16/2014

Having received no further instructions, to proceed with the enforcement of this writ, I hereby return the writ wholly unsatisfied as to possession of the premises only, with the accrued costs of $125.00.

Executed on: Tuesday, April 29, 2014

Service was Cancelled by the Plaintiff's attorney and writ returned
to court

Scott Miller
Sheriff-Coroner

Sheriff's Authorized Agent

**Return on Writ of Possession**
**Attorney/Plaintiff**

0/52892

Trevor Allen,Esq.
Bryan Cave LLP
3161 Michelson Drive 1500
Irvine, CA  92612-4414

# EXHIBIT P

**CLOSED**

# U.S. Bankruptcy Court
## Central District Of California (Los Angeles)
## Bankruptcy Petition #: 2:14-bk-11320-WB

|  |  |
|---|---|
| | *Date filed:* 01/23/2014 |
| | *Date terminated:* 03/17/2014 |
| *Assigned to:* Julia W. Brand | *Debtor dismissed:* 02/11/2014 |
| Chapter 13 | *341 meeting:* 03/04/2014 |
| Voluntary | |
| Asset | |

*Debtor disposition:* Dismissed for Failure to File Information

**Debtor**                                        represented by **Daniele Gozzi**
**Daniele Gozzi**                                                  PRO SE
31549 Highway 1
Carmel, CA 93923
LOS ANGELES-CA
SSN / ITIN: xxx-xx-1288

*Trustee*
**Nancy K Curry (TR)**
700 S Flower Street, Suite 1215
Los Angeles, CA 90017
213-689-3014

*U.S. Trustee*
**United States Trustee (LA)**
915 Wilshire Blvd, Suite 1850
Los Angeles, CA 90017
(213) 894-6811

| Filing Date | # | Docket Text |
|---|---|---|
| | <u>1</u><br>(10 pgs; 5 docs) | Chapter 13 Voluntary Petition . Fee Amount $281 Filed by Daniele Gozzi Schedule A due 2/6/2014. Schedule B due 2/6/2014. Schedule C due 2/6/2014. Schedule D due 2/6/2014. Schedule E due 2/6/2014. Schedule F due 2/6/2014. Schedule G due 2/6/2014. Schedule H due 2/6/2014. Schedule I due 2/6/2014. Schedule J due 2/6/2014. Statement of Financial Affairs due 2/6/2014. |

3/25/2014          CM/ECF - U.S. Bankruptcy Court (v5.1 - LIVE)

| | | |
|---|---|---|
| 01/23/2014 | | Chapter 13 Plan due by 2/6/2014. Statement - Form 22C Due: 2/6/2014. Statement of Related Case due 2/6/2014. Notice of available chapters due 2/6/2014. Statement of assistance of non-attorney due 2/6/2014. Verification of creditor matrix due 2/6/2014. Summary of schedules due 2/6/2014. Declaration concerning debtors schedules due 2/6/2014. Cert. of Credit Counseling due by 2/6/2014. Statistical Summary due 2/6/2014. Debtor Certification of Employment Income due by 2/6/2014. Section 316 filing due by 03/10/2014. Incomplete Filings due by 2/6/2014. (Moulton, Sheila) (Entered: 01/23/2014) |
| 01/23/2014 | <u>2</u><br>(4 pgs; 2 docs) | Meeting of Creditors with 341(a) meeting to be held on 03/04/2014 at 12:00 PM at RM 1, 915 Wilshire Blvd., 10th Floor, , Los Angeles, CA 90017. Confirmation hearing to be held on 03/26/2014 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. Proof of Claim due by 06/02/2014. (Moulton, Sheila) (Entered: 01/23/2014) |
| 01/23/2014 | <u>3</u> | Statement of Social Security Number(s) Form B21 Filed by Debtor Daniele Gozzi . (Moulton, Sheila) (Entered: 01/23/2014) |
| 01/23/2014 | | Receipt of Chapter 13 Filing Fee - $281.00 by 37. Receipt Number 20177042. (admin) (Entered: 01/24/2014) |
| 01/25/2014 | <u>4</u><br>(3 pgs) | BNC Certificate of Notice (RE: related document(s)<u>2</u> Meeting (AutoAssign Chapter 13)) No. of Notices: 3. Notice Date 01/25/2014. (Admin.) (Entered: 01/25/2014) |
| 01/25/2014 | <u>5</u><br>(2 pgs) | BNC Certificate of Notice (RE: related document(s)<u>1</u> Voluntary Petition (Chapter 13) filed by Debtor Daniele Gozzi) No. of Notices: 1. Notice Date 01/25/2014. (Admin.) (Entered: 01/25/2014) |
| 01/25/2014 | <u>6</u><br>(2 pgs) | BNC Certificate of Notice (RE: related document(s)<u>1</u> Voluntary Petition (Chapter 13) filed by Debtor Daniele Gozzi) No. of Notices: 1. Notice Date 01/25/2014. (Admin.) (Entered: 01/25/2014) |
| 02/04/2014 | <u>7</u><br>(2 pgs) | Chapter 13 Trustee's Notice of Requirements *with Proof of Service*. (Curry (TR), Nancy) (Entered: 02/04/2014) |
| | <u>8</u> | ORDER and notice of dismissal for failure to file schedules, |

| | | |
|---|---|---|
| 02/11/2014 | (1 pg) | statements, and/or plan - **Debtor** Dismissed. All pending motions and adversary proceedings are moot and dismissed. (BNC) Signed on 2/11/2014 (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Daniele Gozzi, 2 Meeting (AutoAssign Chapter 13)). (Castro, Tren) (Entered: 02/11/2014) |
| 02/12/2014 | 9 (1 pg) | Request for special notice *of Electronic Filing (NEF)* Filed by Creditor LaSalle Bank National Association, as trustee, on behalf of the holders of the WaMu Mortgage Pass-Through Certificates, Series 2007-OA5. (Bui, Joely Khanh Linh) (Entered: 02/12/2014) |
| 02/12/2014 | 10 (91 pgs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 23860 Burbank Blvd., Woodland Hills, CA 91367 *and proof of service.* Fee Amount $176, Filed by Creditor COLFIN AH-CALIFORNIA 7, LLC (Cohen, Harris) (Entered: 02/12/2014) |
| 02/12/2014 | | Receipt of Motion for Relief from Stay - Real Property(2:14-bk-11320-WB) [motion,nmrp] ( 176.00) Filing Fee. Receipt number 36102372. Fee amount 176.00. (re: Doc# 10) (U.S. Treasury) (Entered: 02/12/2014) |
| 02/12/2014 | 11 (3 pgs) | Notice *Of Intent By Movant, Colfin AH-California 7, LLC To Proceed With Motion To Annul Automatic Stay And For Relief From The Automatic Stay After Dismissal Of Case Re Property At., 23860 Burbank Bl., Woodland Hills, CA 91367 and proof of service* Filed by Creditor COLFIN AH-CALIFORNIA 7, LLC (RE: related document(s)10 Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 23860 Burbank Blvd., Woodland Hills, CA 91367 *and proof of service.* Fee Amount $176, Filed by Creditor COLFIN AH-CALIFORNIA 7, LLC). (Cohen, Harris) (Entered: 02/12/2014) |
| 02/13/2014 | 12 | Hearing Set (RE: related document(s)10 Motion for Relief from Stay - Real Property filed by Creditor COLFIN AH-CALIFORNIA 7, LLC) The Hearing date is set for 3/11/2014 at 10:00 AM at Crtrm 1375, 255 E Temple St., Los Angeles, CA 90012. The case judge is Julia W. Brand (Bryant, Sandra R.) (Entered: 02/13/2014) |

| | | |
|---|---|---|
| 02/13/2014 | <u>13</u><br>(2 pgs) | BNC Certificate of Notice (RE: related document(s)<u>8</u> ORDER and notice of dismissal for failure to file schedules, statements, and/or plan (Option A or Option B) (BNC)) No. of Notices: 2. Notice Date 02/13/2014. (Admin.) (Entered: 02/13/2014) |
| 02/28/2014 | <u>14</u><br>(4 pgs) | Chapter 13 Trustee's Final Report and Account . (Curry (TR), Nancy) (Entered: 02/28/2014) |
| 03/11/2014 | <u>15</u><br>(6 pgs) | Notice of lodgment *Of Order In Bankruptcy Case Re: Order Granting Motion For Relief From The Automatic Stay Under 11 U.S.C. § 362 (Real Property) (Movant: Colfin AH-California 7, LLC) and proof of service* Filed by Creditor COLFIN AH-CALIFORNIA 7, LLC (RE: related document(s)<u>10</u> Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 23860 Burbank Blvd., Woodland Hills, CA 91367 *and proof of service*. Fee Amount $176, Filed by Creditor COLFIN AH-CALIFORNIA 7, LLC). (Cohen, Harris) (Entered: 03/11/2014) |
| 03/12/2014 | <u>16</u><br>(3 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # <u>10</u> ) Signed on 3/12/2014 (Beauchamp, Sonia) (Entered: 03/12/2014) |
| 03/14/2014 | <u>17</u><br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>16</u> Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 03/14/2014. (Admin.) (Entered: 03/14/2014) |
| 03/17/2014 | 18 | Bankruptcy Case Closed - DISMISSED. An Order dismissing this case was entered and notice was provided to parties in interest. Since it appears that no further matters are required and that this case remain open, or that the jurisdiction of this Court continue, it is ordered that the Trustee is discharged, bond is exonerated, and the case is closed. (RE: related document(s)<u>10</u> Motion for Relief from Stay - Real Property filed by Creditor COLFIN AH-CALIFORNIA 7, LLC) (Kaaumoana, William) (Entered: 03/17/2014) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 03/25/2014 11:40:49 | | | |
| **PACER Login:** | bc6440 | **Client Code:** | 0347245 6kr 020620 |
| **Description:** | Docket Report | **Search Criteria:** | 2:14-bk-11320-WB Fil or Ent: filed From: 12/24/2013 To: 3/25/2014 Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included |
| **Billable Pages:** | 3 | **Cost:** | 0.30 |